**UNITED STATES of America,**
**Appellee,**

v.

**Clarence Edgar GUTHRIE, Appellant.**

**No. 04–1379.**

United States Court of Appeals,
Eighth Circuit.

Submitted Sept. 13, 2004.

Decided Oct. 13, 2004.

Robert Joseph Govar, U.S. Attorney's Office, Little Rock, AR, for Plaintiff–Appellee.

Clarence Edgar Guthrie, Grady, AR, pro se.

Before LOKEN, Chief Judge, BEAM, and GRUENDER, Circuit Judges.

PER CURIAM.

Clarence Edgar Guthrie appeals the sentence the district court[1] imposed after revoking his supervised release. For the reasons discussed below, we affirm the judgment of the district court.

In March 1997, Guthrie pleaded guilty to three federal drug charges, the most serious of which was attempting to possess with intent to distribute approximately 453 grams of a mixture or substance containing methamphetamine, in violation of 21 U.S.C. §§ 841(a)(1) and 846, a Class B felony, *see* 21 U.S.C. § 841(b)(1)(B)(viii) (1996); 18 U.S.C. § 3559(a)(2). Guthrie

was sentenced to 76 months in prison and 4 years of supervised release. He commenced supervised release on March 1, 2002. While on supervised release, Guthrie pleaded guilty to several state drug charges in Arkansas and was sentenced to 180 months in prison. In January 2004, the Government sought revocation of Guthrie's supervised release. The district court found Guthrie violated the conditions of his supervised release, revoked his supervised release and sentenced him to 24 months in prison, to be served consecutively to his Arkansas state sentence. Guthrie argues that the district court abused its discretion in revoking his supervised release and in imposing a 24–month consecutive sentence.

After carefully reviewing the record, we reject Guthrie's arguments on appeal. First, the district court's revocation of Guthrie's supervised release was not an abuse of discretion because Guthrie admitted the allegations in the Government's petition for warrant.[2] *See United States v. Caffey*, 351 F.3d 804 (8th Cir.2003) (per curiam).

Second, the sentence imposed by the district court was not an abuse of discretion. The 24–month sentence does not exceed the 3–year maximum prison sentence authorized upon revocation of supervised release associated with a Class B felony conviction. 18 U.S.C. § 3583(e)(3). In addition, although the policy statements in Chapter 7 of the Sentencing Guidelines are not binding on the district court, *see United States v. Holmes*, 283 F.3d 966, 968 (8th Cir.2002) (citing *United States v. Brown*, 203 F.3d 557, 558 (8th Cir.2000)), the 24–month sentence is within the recommended Guidelines range. U.S. Sen-

---

**1.** The Honorable George Howard, Jr., United States District Judge for the Eastern District of Arkansas.

**2.** A petition for warrant is a pleading by which the government initiates revocation proceedings.

tencing Guidelines Manual § 7B1.4, p.s. (2003).

 Finally, we find nothing in the record to indicate that the district court abused its discretion by imposing a consecutive sentence. *See* 18 U.S.C. § 3584(a); *United States v. Cotroneo*, 89 F.3d 510, 512 (8th Cir.1996) (noting that under § 3584(a), upon revocation of supervised release, the decision to impose a consecutive or concurrent sentence lies within "the sound discretion of the district court"); USSG § 7B1.3(f), p.s.

For these reasons, we affirm, and we also grant counsel's motion to withdraw.